**Godwin Ike Amulosi AGBOMAH, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 11–2159–ag.

United States Court of Appeals, Second Circuit.

May 15, 2012.

Judy Resnick, Far Rockaway, NY, for Petitioner.

Tony West, Assistant Attorney General; John Hogan, Senior Litigation Counsel; Ashley Y. Martin, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: ROSEMARY S. POOLER, RICHARD C. WESLEY and GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Petitioner Godwin Ike Amulosi Agbomah, a native and citizen of Nigeria, seeks review of the April 29, 2011, order of the BIA denying his motion to reopen. *In re Godwin Ike Amulosiagbomah,* No. A074 767 972, 2011 WL 2038479 (B.I.A. Apr. 29, 2011). We assume the parties' familiarity with the underlying facts and procedural history of the case.

The BIA's denial of Agbomah's motion to reopen was not an abuse of discretion. *See Kaur v. BIA,* 413 F.3d 232, 233 (2d Cir.2005) (per curiam). Agbomah contends that the BIA engaged in improper factfinding. However, because he filed his motion to reopen with the BIA and not the immigration judge ("IJ"), the BIA had the power to make findings of fact in order to determine whether Agbomah presented previously unavailable evidence. *See* 8 C.F.R. § 1003.2(a), (c); *cf.* 8 C.F.R. § 1003.1(d)(3)(iv).

Furthermore, the BIA did not abuse its discretion in denying his motion on the basis that the evidence he sought to offer was not previously unavailable. *See* 8 C.F.R. § 1003.2(c)(1) (2011); *INS v. Abudu,* 485 U.S. 94, 104–05, 108 S.Ct. 904, 99 L.Ed.2d 90 (1988). In support of his asylum claim, Agbomah submitted only a sworn statement claiming past persecution in 1994 and 1999 in Nigeria that he could have presented during his hearings in 2005 and 2009. *See Norani v. Gonzales,* 451 F.3d 292, 294 & n. 3 (2d Cir.2006). The BIA therefore reasonably found that Agbomah failed to present previously unavailable evidence. *See* 8 C.F.R. § 1003.2(c)(1).

Agbomah's claim that the BIA violated his due process rights by depriving him of the opportunity to file an asylum application is also unavailing. Agbomah had ten years before the IJ ordered him removed to submit an asylum application based on the events that he alleges he experienced more than a decade ago, yet did not. He does not allege that circumstances in Nigeria had changed in a way material to his claim, and his election to delay filing an asylum application is not a basis for accepting an untimely filed asylum application. *See* 8 U.S.C. § 1229A(c)(7)(C)(ii). Moreover, when Agbomah finally presented his asylum claim, he failed to submit the requisite asylum application with his motion to reopen. *See* 8 C.F.R. § 1208.4(b)(4); *Yuen Jin v. Mukasey,* 538 F.3d 143, 151 (2d Cir.2008). The BIA, therefore, did not deprive Agbomah of a "full and fair hearing." *Li Hua Lin v. U.S. Dep't of Justice,* 453 F.3d 99, 104–05 (2d Cir.2006).

Because the BIA denied the motion to reopen on the permissible ground that the evidence presented was not previously unavailable, it was not required to address the merits of Agbomah's claim. *See Zheng v. U.S. Dept. of Justice,* 409 F.3d 43, 48 (2d Cir.2005).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, petitioner's pending motion for a stay of removal in this petition is DENIED as moot.